**EXHIBIT A**
**CURRENT STATUS OF CLAIMS SUMMARY**

(Include certified claims register, trustees claims analysis, copies of Court
Orders/Settlement Agreements, original confirmation letters regarding claims)

| Claim No. | Claimant | Status |
|---|---|---|
| 3 | U.S. Trustee | Per letter dated 5/14/08, U.S. Trustee has one administrative claim in the amount of $500.00 |
| 5 | Eddie M. Choate | Claims Register shows $5384.00 as priority. Actual claims states $4,300.00 priority and $1,084.00 as unsecured. |
| 7 | PNO, Ltd. | Amended by claim # 12 dated 2/14/00 |
| 13 | Cynthia D. Poncio | Amended to $4,300.00 as priority and $1,313.84 as unsecured per letter dated 4/24/03. |
| 14 | Robert W. Gay | Amended to an general unsecured claim in the amount of $10,000.00 per letter dated 7/3/02. |
| 18 | Evelyn Beeson | Withdrawn per letter dated 4/19/05. |
| 19 | Cynthia D. Poncio | Withdrawn per letter dated 4/24/03. |
| 20 | Cynthia D. Calvert | Claims Register shows claimant as Cynthia D. Poncio. Actual claim shows Cynthia D. Calvert as claimant. |
| 21 | Cynthia D. Calvert | Withdrawn per letter dated 10/31/01. |
| 22 | Sandra L. Stokes | Claims Register shows $1,000 as unsecured. Actual claim shows $1,000.00 as priority wages. |
| 23 | Dewayne F. Daugereau | Withdrawn per letter dated 10/31/01. |
| 25 | Beverly Curette | Per letter dated 9/14/01, claim is $4,300.00 priority wages and $800.96 unsecured. |

| 26 | U.S. Trustee | Per letter dated 5/14/08, U.S. Trustee has one administrative claim in the amount of $500.00. |
| 39 | Carolyn Harris | Per letter dated 9/14/01, claim is for priority wages. |
| 48 | Dana Johnston Burnett | Claims Register shows $7,000.00 as unsecured. Actual claim shows $5000.00 as unsecured and $2,000.00 as priority wages. |
| 50 | Beverly Curette | Per letter dated 9/19/04, claimant has one claim in the amount of $4,300.00 priority wages and $800.96 as unsecured. Paying creditor's claim # 25. |
| 54 | Diana K. Folsom | Withdrawn per letter dated 10/31/01. |
| 55 | Janice Marie Gibson | Withdrawn per letter dated 4/24/03. |

# Southern District of Texas
# Claims Register

### 99-39452 Summit Quality Health Services Inc
#### Judge Letitia Z. Clark
#### Debtor Name: SUMMIT QUALITY HEALTH SERVIC

<table>
<tr><td rowspan="2"><b>Claim No: 1</b></td><td><i>Creditor Name:</i> Harris County/City of Houston<br>P O Box 3064<br>Houston, TX 77253-3064</td><td><i>Last Date to File Claims:</i><br>04/13/2000<br><i>Last Date to File (Govt):</i><br><i>Filing Status:</i>Allow<br><i>Docket Status:</i><br><i>Late:</i></td></tr>
<tr><td><i>Claim Date:</i><br>10/13/1999</td><td><i>Amends Claim No:</i> 0<br><i>Amended By Claim No:</i></td></tr>
</table>


| Claim No: 1 | *Creditor Name:* Harris County/City of Houston<br>P O Box 3064<br>Houston, TX 77253-3064 | *Last Date to File Claims:* 04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:* Allow<br>*Docket Status:*<br>*Late:* |
| --- | --- | --- |
| *Claim Date:* 10/13/1999 | *Amends Claim No:* 0<br>*Amended By Claim No:* | *Duplicates Claim No:* 0<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Unsecured | $0.00 | |
| Secured | $803.42 | |
| Priority | $0.00 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$803.42** | |

*Description:*

*Remarks:* Converted from BANCAP.

| Claim No: 2 | *Creditor Name:* Houston I S D<br>P O Box 3064<br>Houston, TX 77253-3064 | *Last Date to File Claims:* 04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:* Allow<br>*Docket Status:*<br>*Late:* |
| --- | --- | --- |
| *Claim Date:* 10/13/1999 | *Amends Claim No:* 0<br>*Amended By Claim No:* | *Duplicates Claim No:* 0<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Unsecured | $0.00 | |
| Secured | $357.16 | |
| Priority | $0.00 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$357.16** | |

*Description:*

*Remarks:* Converted from BANCAP.

| | | *Last Date to File Claims:* 04/13/2000 |
| --- | --- | --- |

| Claim No: 3 | Creditor Name: U S Trustee<br>515 Rusk,Suite 3516<br>Houston, TX 77002 | Last Date to File (Govt):<br>Filing Status:Allow<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>10/22/1999 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $500.00 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$500.00** | |

Description:

Remarks: Converted from BANCAP.

| Claim No: 4 | Creditor Name: Mitchell R Hinman<br>P O Box 2408<br>Jasper, TX 75951 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:Allow<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>11/19/1999 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $1724.00 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$1724.00** | |

Description: Wages ; .

Remarks: Converted from BANCAP.

| Claim No: 5 | Creditor Name: Eddie M Choate<br>111 Norwood<br>Lumberton, TX 77657 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:Allow<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/14/1999 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |

| Secured | $0.00 | |
| Priority | $5384.00 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$5384.00** | |

*Description:* Wages ; .

*Remarks:* Converted from BANCAP.

---

| **Claim No: 6** | *Creditor Name:* Lilieth J Landry<br>1200 Rosedale<br>Port Arthur, TX 77642 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:* Allow<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/1999 | *Amends Claim No:* 0<br>*Amended By Claim No:* | *Duplicates Claim No:* 0<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $720.00 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$720.00** | |

*Description:* Wages ; .

*Remarks:* Converted from BANCAP.

---

| **Claim No: 7** | *Creditor Name:* PNO Ltd<br>c/o 6060 Gulfton<br>Houston, TX 77081<br>Attn: Joe Pryzant | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:* Allow<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>01/04/2000 | *Amends Claim No:* 0<br>*Amended By Claim No:* | *Duplicates Claim No:* 0<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $0.00 | |
| Secured | $7061.96 | |
| Priority | $3916.67 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$10978.63** | |

*Description:*

*Remarks:* Converted from BANCAP.

| Claim No: 8 | Creditor Name: Dewayne F Daugereau<br>3871 Verrett<br>Orange, TX 77630 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status: Allow<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/06/2000 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $900.00 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$900.00** | |

Description: Wages ; .

Remarks: Converted from BANCAP.

| Claim No: 9 | Creditor Name: Texas Workforce Commission<br>T W C Building<br>Austin, TX 78778 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status: Allow<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/18/2000 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $1383.51 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$1383.51** | |

Description:

Remarks: Converted from BANCAP.

| Claim No: 10 | Creditor Name: Q Therapy Service<br>2414 Wyckchester<br>Pearland, TX 77584 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status: Allow<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>01/19/2000 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $2256.00 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$2256.00** | |

Description:

Remarks: Converted from BANCAP.

| Claim No: 11 | Creditor Name: Lorrie L Patterson<br>NO ADDRESS | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status: Allow<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/01/2000 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $342.00 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$342.00** | |

Description: Wages ; .

Remarks: Converted from BANCAP.

| Claim No: 12 | Creditor Name: PNO Ltd<br>c/o 6060 Gulfton<br>Houston, TX 77081<br>Attn: Joe Pryzant | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status: Allow<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/14/2000 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $8329.16 | |
| Secured | $0.00 | |
| Priority | $3916.67 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$12245.83** | |

*Description:*

*Remarks:* Converted from BANCAP.

---

| **Claim No: 13** | *Creditor Name:* Cynthia D Poncio<br>1630 Mosher Lane<br>Houston, TX 77088 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*Disallow<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/24/2000 | *Amends Claim No:* 0<br>*Amended By Claim No:* | *Duplicates Claim No:* 0<br>*Duplicated By Claim No:* 19 |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $5613.84 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$5613.84** | |

*Description:* Wages ; .

*Remarks:* Converted from BANCAP.

---

| **Claim No: 14** | *Creditor Name:* Robert W Gay<br>c/o 1001 Texas Avenue,Suite 930<br>Houston, TX 77002<br>Attn:Alfred Bennett | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*Disallow<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/29/2000 | *Amends Claim No:* 0<br>*Amended By Claim No:* | *Duplicates Claim No:* 0<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $5000.00 | |
| Secured | $5000.00 | |
| Priority | $0.00 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$10000.00** | |

*Description:* Stockholder ; .

*Remarks:* Converted from BANCAP.

---

| **Claim No: 15** | *Creditor Name:* Laboratory Corporation of America<br>c/o 300 East Main St,Suite 405<br>Lexington, KY 40507<br>Attn: Karen Irving | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*Disallow<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| Claim Date:<br>03/21/2000 | Amends Claim No: 0<br>Amended By Claim No: | | Duplicates Claim No: 0<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Unsecured | $7108.50 | | |
| Secured | $0.00 | | |
| Priority | $0.00 | | |
| Unknown | $0.00 | | |
| Admin | $0.00 | | |
| **Total** | **$7108.50** | | |

Description:

Remarks: Converted from BANCAP.

| **Claim No: 16** | Creditor Name: Jose Vincente P. Limjoco<br>2204 Allan Court<br>Nederland, TX 77627 | | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status: Allow<br>Docket Status:<br>Late: N |
|---|---|---|---|
| Claim Date:<br>07/10/2000 | Amends Claim No: 0<br>Amended By Claim No: | | Duplicates Claim No: 0<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Unsecured | $6320.00 | | |
| Secured | $0.00 | | |
| Priority | $1000.00 | | |
| Unknown | $0.00 | | |
| Admin | $0.00 | | |
| **Total** | **$7320.00** | | |

Description: wages fr Apr 1999 to Aug 1999 ; .

Remarks: Converted from BANCAP.

| **Claim No: 17** | Creditor Name: Jackie S. Diggles<br>PO Box 1553<br>Newton, TX 75966 | | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status: Allow<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/23/2001 | Amends Claim No: 0<br>Amended By Claim No: | | Duplicates Claim No: 0<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Unsecured | $1050.00 | | |
| Secured | $0.00 | | |
| Priority | $0.00 | | |
| Unknown | $0.00 | | |

| Admin | $0.00 | |
|-------|-------|--|
| **Total** | **$1050.00** | |

*Description:*

*Remarks:* Converted from BANCAP.

| **Claim No: 18** | *Creditor Name:* Evelyn Beeson, R.N.<br>John Werner, Reaud,Morgan&Quinn<br>801 Laurel<br>PO Box 26005<br>Beaumont, TX 77720-6005 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:* Allow<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>04/26/2001 | *Amends Claim No:* 0<br>*Amended By Claim No:* | *Duplicates Claim No:* 0<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $4521.40 | |
| Secured | $0.00 | |
| Priority | $1577.60 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$6099.00** | |

*Description:* Claim Withdrawn on 5/9/02

*Remarks:* Converted from BANCAP.

| **Claim No: 19** | *Creditor Name:* Cynthia D Poncio<br>1630 Mosher Lane<br>Houston, TX 77088 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:* Allow<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>05/04/2001 | *Amends Claim No:* 0<br>*Amended By Claim No:* | *Duplicates Claim No:* 13<br>*Duplicated By Claim No:* 20 |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $5613.84 | |
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$5613.84** | |

*Description:* #13 filed 02/24/01 ; Wages 8/27/99 to 9/24/99.

*Remarks:* Converted from BANCAP.

| | | *Last Date to File Claims:*<br>04/13/2000 |
|---|---|---|

| Claim No: 20 | Creditor Name: Cynthia D Poncio<br>1630 Mosher Lane<br>Houston, TX 77088 | Last Date to File (Govt):<br>Filing Status: Allow<br>Docket Status:<br>Late: N |
|---|---|---|
| Claim Date:<br>05/04/2001 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 19<br>Duplicated By Claim No: 21 |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $2137.58 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| Total | $2137.58 | |

Description: wages ; fr 8/17/99 to 9/24/99.

Remarks: Converted from BANCAP.

| Claim No: 21 | Creditor Name: Cynthia D Calvert   *Poncio*<br>14923 Beatty Dr<br>Humble, TX 77396 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status: Allow<br>Docket Status:<br>Late: N |
|---|---|---|
| Claim Date:<br>05/04/2001 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 20<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $2137.58 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| Total | $2137.58 | |

Description: wages ; fr 8/27/99 to 9/24/99.

Remarks: Converted from BANCAP.

| Claim No: 22 | Creditor Name: Sandra L. Stokes<br>332 E. Wilkins<br>League City, TX 77573-3217 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status: Allow<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>05/30/2001 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $1000.00 | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $0.00 | |
| Priority | $0.00 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$1000.00** | |

Description:

Remarks: Converted from BANCAP.

| Claim No: 23 | Creditor Name: Dewayne F Daugereau<br>3871 Verrett<br>Orange, TX 77630 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status: Allow<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/29/2001 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $900.00 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$900.00** | |

Description: wages ; .

Remarks: Converted from BANCAP.

| Claim No: 24 | Creditor Name: Texas Comptroller of Pub Accts<br>Revenue Accounting Division<br>Bky Section<br>PO Box 13528<br>Austin, TX 78711-3528 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status: Allow<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/23/2001 | Amends Claim No: 0<br>Amended By Claim No: | Duplicates Claim No: 0<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $0.00 | |
| Secured | $0.00 | |
| Priority | $1044.27 | |
| Unknown | $0.00 | |
| Admin | $0.00 | |
| **Total** | **$1044.27** | |

Description: taxes ; .

Remarks: Converted from BANCAP.

| Claim No: 25 | Creditor Name: Beverly Curette<br>2948 E 7th Street<br>Port Arthur, TX 77642 | | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status: Allow<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/10/2000 | Amends Claim No: 0<br>Amended By Claim No: | | Duplicates Claim No: 0<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Unsecured | $4300.00 | | |
| Secured | $0.00 | | |
| Priority | $800.96 | | |
| Unknown | $0.00 | | |
| Admin | $0.00 | | |
| **Total** | **$5100.96** | | |
| Description: wages (4,300.00) ; . | | | |
| Remarks: Converted from BANCAP. | | | |

| Claim No: 26 | Creditor Name: United States Trustee for the Southern District of Texas<br>515 Rusk, Suite 3516<br>Houston, TX 77002 | | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status: Allow<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>02/01/2002 | Amends Claim No: 0<br>Amended By Claim No: | | Duplicates Claim No: 0<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Unsecured | $0.00 | | |
| Secured | $0.00 | | |
| Priority | $0.00 | | |
| Unknown | $0.00 | | |
| Admin | $250.00 | | |
| **Total** | **$250.00** | | |
| Description: | | | |
| Remarks: Converted from BANCAP. | | | |

| Claim No: 27 | Creditor Name: Janice Marie Gibson<br>1616 Hwy 365 # 27<br>Nederland, TX 77627 | | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: N |
|---|---|---|---|
| Claim Date:<br>01/13/2000 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Priority | $200.00 | |
| Total | **$200.00** | |
| Description: | | |
| Remarks: | | |

| | | |
|---|---|---|
| **Claim No: 28** | Creditor Name: David Doiron<br>5136 Procter St.<br>Port Arthur, TX 77642 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: N |
| Claim Date:<br>01/13/2002 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Priority | $1412.00 | |
| Total | **$1412.00** | |
| Description: | | |
| Remarks: | | |

| | | |
|---|---|---|
| **Claim No: 29** | Creditor Name: Ben Mazzola<br>c/o John Werner<br>801 Laurel<br>P O Box 26005<br>Beaumont, TX 77720-6005 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: N |
| Claim Date:<br>01/13/2000 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $5000.00 | |
| Total | **$5000.00** | |
| Description: | | |
| Remarks: | | |

| | | |
|---|---|---|
| **Claim No: 30** | Creditor Name: Jennifer Maxey<br>P O Box 881<br>Pineland, TX 75968 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: N |
| Claim Date:<br>01/13/2000 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $30.00 | |

| Priority | $448.00 | |
| **Total** | **$478.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: **31** | *Creditor Name:* Tana S. Rhodes<br>Rt Box 1758<br>Kirbyville, TX 75956 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>01/13/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $17.50 | |
| Priority | $3293.21 | |
| **Total** | **$3310.71** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: **32** | *Creditor Name:* Adrienne A. Casimie<br>c/o John Werner<br>801 Laurel<br>P O Box 26005<br>Beaumont, TX 77720-6005 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>01/13/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Priority | $1700.00 | |
| **Total** | **$1700.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: **33** | *Creditor Name:* Edna Gaye Cox<br>C/O John Werner<br>801 Laurel<br>PO Box 26005<br>Beaumont, TX 77720-6005 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>01/13/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $5000.00 | |

| Total | $5000.00 | |
|---|---|---|
| Description: | | |
| Remarks: | | |

| **Claim No: 34** | Creditor Name: Rebecca W. Trahan<br>1205 W. Cherry<br>Orange, TX 77630 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: N |
|---|---|---|
| Claim Date:<br>05/06/2002 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Priority | $361.50 | |
| **Total** | **$361.50** | |

| Description: | | |
|---|---|---|
| Remarks: | | |

| **Claim No: 35** | Creditor Name: Ronald Duane Jones<br>C/O John Werner<br>801 Laurel<br>P O Box 26005<br>Beaumont, TX 77720-6005 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: N |
|---|---|---|
| Claim Date:<br>01/13/2000 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Priority | $2804.88 | |
| **Total** | **$2804.88** | |

| Description: | | |
|---|---|---|
| Remarks: | | |

| **Claim No: 36** | Creditor Name: Thomas Santos Vegas<br>C/O John Werner<br>801 Laurel<br>P O Box 26005<br>Beaumont, TX 77720-6005 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: N |
|---|---|---|
| Claim Date:<br>01/13/2000 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Priority | $3672.53 | |
| **Total** | **$3672.53** | |

| Description: | | |
|---|---|---|

{SystemName} - {EventTitle}

Remarks:

| Claim No: **37** | Creditor Name: Margaret Kern<br>C/O John Werner<br>801 Laurel<br>P O Box 26005<br>Beaumont, TX 77720-6005 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: N |
|---|---|---|
| Claim Date:<br>01/13/2000 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Priority | $1118.68 | |
| **Total** | **$1118.68** | |

Description:

Remarks:

| Claim No: **38** | Creditor Name: Gloria T. Pierre<br>C/O John Werner<br>P O Box 26005<br>Beaumont, TX 77720-6005 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: N |
|---|---|---|
| Claim Date:<br>01/13/2000 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Priority | $1148.00 | |
| **Total** | **$1148.00** | |

Description:

Remarks:

| Claim No: **39** | Creditor Name: Carolyn Harris<br>C/O John Werner<br>801 Laurel<br>P O Box 26005<br>Beaumont, TX 77720-6005 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: N |
|---|---|---|
| Claim Date:<br>01/13/2000 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $3375.00 | |
| **Total** | **$3375.00** | |

Description:

Remarks:

| Claim No: **40** | *Creditor Name:* Toniette Marie Salyers<br>c/o John Werner<br>801 Laurel<br>P O Box 26005<br>Beaumont, TX 77720-6005 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>01/13/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $541.48 | |
| Priority | $3465.71 | |
| **Total** | **$4007.19** | |

*Description:*

*Remarks:*

| Claim No: **41** | *Creditor Name:* Sandra D. Wells<br>c/o John Werner<br>801 Laurel<br>P O Box 26005<br>Beaumont, TX 77720-6005 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>01/13/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Priority | $4074.76 | |
| **Total** | **$4074.76** | |

*Description:*

*Remarks:*

| Claim No: **42** | *Creditor Name:* Melba Odom<br>c/o John Werner<br>801 Laurel<br>P O Box 26005<br>Beaumont, TX 77720-6005 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>01/13/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Priority | $3904.56 | |
| **Total** | **$3904.56** | |

*Description:*

*Remarks:*

| | *Creditor Name:* Nancy Martin | *Last Date to File Claims:*<br>04/13/2000 |
|---|---|---|

| Claim No: **43** | c/o John Werner<br>801 Laurel<br>P O Box 26005<br>Beaumont, TX 77720-6005 | *Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>01/13/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $3115.00 | |
| Priority | $2635.69 | |
| **Total** | **$5750.69** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: **44** | *Creditor Name:* Jacquline Unger<br>c/o John Werner<br>801 Laurel<br>P O Box 26005<br>Beaumont, TX 77720-6005 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>01/13/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $692.00 | |
| Priority | $3181.86 | |
| **Total** | **$3873.86** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: **45** | *Creditor Name:* Marianne Snyder<br>c/o John Werner<br>801 Laurel<br>P O Box 26005<br>Beaumont, TX 77720-6005 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>01/13/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $5000.00 | |
| Priority | $2048.00 | |
| **Total** | **$7048.00** | |
| *Description:* | | |
| *Remarks:* | | |

| | | *Last Date to File Claims:* |
|---|---|---|

| Claim No: 46 | Creditor Name: Debra Adams<br>c/o John Werner<br>801 Laurel<br>P O Box 26005<br>Beaumont, TX 7720-6005 | 04/13/2000<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: N |
|---|---|---|
| Claim Date:<br>01/13/2000 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Priority | $2310.17 | |
| **Total** | **$2310.17** | |
| Description: | | |
| Remarks: | | |

| Claim No: 47 | Creditor Name: Dorothy Love<br>c/o John Werner<br>801 Laurel<br>P O Box 26005<br>Beaumont, TX 77720-6005 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: N |
|---|---|---|
| Claim Date:<br>01/13/2000 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $1224.00 | |
| Priority | $757.70 | |
| **Total** | **$1981.70** | |
| Description: | | |
| Remarks: | | |

| Claim No: 48 | Creditor Name: Dana Johnston Burnett<br>c/o John Werner<br>801 Laurel<br>P O Box 26005<br>beaumont, TX 77720-6005 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: N |
|---|---|---|
| Claim Date:<br>01/13/2000 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $7000.00 | |
| **Total** | **$7000.00** | |
| Description: | | |
| Remarks: | | |

| | Creditor Name: Shalana Olds<br>c/o John Werner | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt): |
|---|---|---|

| Claim No: **49** | 801 Laurel<br>PO Box 26005<br>Beaumont, TX 77720-6005 | | *Filing Status:*<br>*Docket Status:*<br>*Late:* N | |
|---|---|---|---|---|
| *Claim Date:*<br>01/13/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Priority | $1125.00 | | | |
| **Total** | **$1125.00** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: **50** | *Creditor Name:* Beverly Curette<br>2948 E 7th Street<br>Port Arthur, TX 77642 | | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N | |
|---|---|---|---|---|
| *Claim Date:*<br>01/13/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Unsecured | $4300.00 | | | |
| Priority | $800.96 | | | |
| **Total** | **$5100.96** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: **51** | *Creditor Name:* Mary E. Hall<br>c/o John Werner<br>801 Laurel<br>P O Box 26005<br>Beaumont, TX 77720-60005 | | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N | |
|---|---|---|---|---|
| *Claim Date:*<br>01/13/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Priority | $804.00 | | | |
| **Total** | **$804.00** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: **52** | *Creditor Name:* Evelyn Beeson, R.N.<br>John Werner, Reaud,Morgan&Quinn<br>801 Laurel<br>PO Box 26005 | | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:* | |
|---|---|---|---|---|

| | Beaumont, TX 77720-6005 | | Late: N |
|---|---|---|---|
| Claim Date: 01/13/2000 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Unsecured | $4521.40 | | |
| Priority | $1577.60 | | |
| Total | $6099.00 | | |
| Description: | | | |
| Remarks: | | | |

| | Creditor Name: Agathia Traylor c/o John Werner 801 Laurel P O Box 26005 Beaumont, TX 77729-6005 | | Last Date to File Claims: 04/13/2000 Last Date to File (Govt): Filing Status: Docket Status: Late: N |
|---|---|---|---|
| Claim No: 53 | | | |
| Claim Date: 01/13/2000 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Priority | $1322.00 | | |
| Total | $1322.00 | | |
| Description: | | | |
| Remarks: | | | |

| | Creditor Name: Diana Folsom c/o John Werner 801 Laurel P O Box 26005 Beaumont, TX 7720-6005 | | Last Date to File Claims: 04/13/2000 Last Date to File (Govt): Filing Status: Docket Status: Late: N |
|---|---|---|---|
| Claim No: 54 | | | |
| Claim Date: 01/13/2000 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: 56 |
| Class | Amount Claimed | | Amount Allowed |
| Unsecured | $3000.00 | | |
| Secured | $1514.15 | | |
| Total | $4514.15 | | |
| Description: | | | |
| Remarks: | | | |

| | Creditor Name: Janice Marie Gibson 1616 Hwy 365 # 27 Nederland, TX 77627 | | Last Date to File Claims: 04/13/2000 Last Date to File (Govt): Filing Status: Docket Status: |
|---|---|---|---|
| Claim No: 55 | | | |

| | | Late: N |
|---|---|---|
| Claim Date: 01/13/2000 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Priority | $200.00 | |
| **Total** | **$200.00** | |
| Description: | | |
| Remarks: | | |

| | | |
|---|---|---|
| **Claim No: 56** | Creditor Name: Diana Folsom c/o John Werner 801 Laurel P O Box 26005 Beaumont, TX 7720-6005 | Last Date to File Claims: 04/13/2000 Last Date to File (Govt): Filing Status: Docket Status: Late: N |
| Claim Date: 07/19/2000 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: 54 Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $3000.00 | |
| Priority | $1514.15 | |
| **Total** | **$4514.15** | |
| Description: Wages | | |
| Remarks: (n/a) | | |

| | | |
|---|---|---|
| **Claim No: 57** | Creditor Name: Sandra Wash 1827 Eagle League City, Texas 77573 | Last Date to File Claims: 04/13/2000 Last Date to File (Govt): Filing Status: Docket Status: Late: N |
| Claim Date: 05/23/2002 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Priority | $2085.00 | |
| **Total** | **$2085.00** | |
| Description: | | |
| Remarks: | | |

| | | |
|---|---|---|
| **Claim No: 58** | Creditor Name: Carolyn M. Helest _HEBERT_ 6440 Carolyn Lane Lumberton, TX 77657 | Last Date to File Claims: 04/13/2000 Last Date to File (Govt): Filing Status: Docket Status: Late: N |

| Claim Date: 04/03/2000 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Unsecured | $5356.47 | | |
| Priority | $92.57 | | |
| **Total** | **$5449.04** | | |
| Description: | | | |
| Remarks: | | | |

| **Claim No: 59** | Creditor Name: Tonia Howerton c/o John Werner Reaud, Morgan & Quinn, Inc. 801 Laurel P O Box 26005 Beaumont, TX 77720-6005 | Last Date to File Claims: 04/13/2000 Last Date to File (Govt): Filing Status: Docket Status: Late: N |
|---|---|---|

| Claim Date: 04/03/2000 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Priority | $1489.00 | | |
| **Total** | **$1489.00** | | |
| Description: | | | |
| Remarks: | | | |

| **Claim No: 60** | Creditor Name: Stacey Sane *S A M* John Werner 801 Laurel P O Box 26005 Beaumont, TX 77720-6005 | Last Date to File Claims: 04/13/2000 Last Date to File (Govt): Filing Status: Docket Status: Late: N |
|---|---|---|

| Claim Date: 04/03/2000 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Priority | $600.00 | | |
| **Total** | **$600.00** | | |
| Description: Wages | | | |
| Remarks: | | | |

| **Claim No: 61** | Creditor Name: Susan G. Herrington P O Box 21846 Beaumont, Texas 77720 | Last Date to File Claims: 04/13/2000 Last Date to File (Govt): Filing Status: Docket Status: Late: N |
|---|---|---|

| Claim Date: 04/03/2000 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|---|

| | | |
|---|---|---|
| Unsecured | $40.00 | |
| Priority | $4244.59 | |
| **Total** | **$4284.59** | |
| *Description:* | | |
| *Remarks:* | | |

| **Claim No: 62** | *Creditor Name:* Bradley M Thibodaux<br>801 Laurel<br>P O Box 26005<br>Beaumont, Texas 77720-6005 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>04/03/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $8706.64 | |
| Priority | $4300.00 | |
| **Total** | **$13006.64** | |
| *Description:* | | |
| *Remarks:* | | |

| **Claim No: 63** | *Creditor Name:* Gloria Richard<br>4745 Beaumont Dr.<br>Bmt, Tx 77708 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>04/03/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Priority | $3708.00 | |
| **Total** | **$3708.00** | |
| *Description:* | | |
| *Remarks:* | | |

| **Claim No: 64** | *Creditor Name:* Jeanella Smith<br>3048 29th St<br>Port Arthur, Texas 77642 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>04/03/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |

| Priority | $3300.00 | |
|---|---|---|
| **Total** | **$3300.00** | |
| *Description:* | | |
| *Remarks:* | | |

| **Claim No: 65** | *Creditor Name:* Darren Paul Jacobs<br>801 Laurel<br>Post Office Box 26005<br>Beaumont, Texas 77720-6005 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>04/03/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* 68 |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $1000.00 | |
| **Total** | **$1000.00** | |
| *Description:* | | |
| *Remarks:* | | |

| **Claim No: 66** | *Creditor Name:* Tina McDaniel<br>801 Laurel<br>Post Office Box 26005<br>Beaumont, Texas 77720-6005 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>04/03/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $512.00 | |
| **Total** | **$512.00** | |
| *Description:* | | |
| *Remarks:* | | |

| **Claim No: 67** | *Creditor Name:* Kenneth Cockrill<br>255 S. G<br>Vidor, Texas 77662 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>04/03/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $5556.40 | |
| Priority | $4300.00 | |

{SystemName} - {EventTitle}                                    Page 25 of 26
Case 99-39452   Document 57-1   Filed in TXSB on 11/13/08   Page 27 of 48

| Total | $9856.40 | |
|---|---|---|

Description:

Remarks:

| | Creditor Name: Darren Paul Jacobs<br>801 Laurel<br>Post Office Box 26005<br>Beaumont, Texas 77720-6005 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: N |
|---|---|---|
| **Claim No: 68** | | |

| Claim Date:<br>06/12/2002 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No: 65<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Priority | $1000.00 | |
| **Total** | **$1000.00** | |

Description: Wages

Remarks: (n/a)

| | Creditor Name: Brenda Roberts<br>801 Laurel<br>Post Office Box 26005<br>Beaumont, Texas 77720-6005 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: N |
|---|---|---|
| **Claim No: 69** | | |

| Claim Date:<br>04/03/2000 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $146.16 | |
| Priority | $730.80 | |
| **Total** | **$876.96** | |

Description:

Remarks:

| | Creditor Name: Shandalyn Robinson<br>801 Laurel<br>Post Office Box 26005<br>Beaumont, Texas 77720-6005 | Last Date to File Claims:<br>04/13/2000<br>Last Date to File (Govt):<br>Filing Status:<br>Docket Status:<br>Late: N |
|---|---|---|
| **Claim No: 70** | | |

| Claim Date:<br>04/03/2000 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Unsecured | $1198.94 | |
| Priority | $607.12 | |

| Total | $1806.06 | |
|---|---|---|
| Description: | | |
| Remarks: | | |

| Claim No: **71** | *Creditor Name:* Lewanna Jones<br>1167 W. Lucas<br>Bmt, Texas 77706 | *Last Date to File Claims:*<br>04/13/2000<br>*Last Date to File (Govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* N |
|---|---|---|
| *Claim Date:*<br>04/03/2000 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Unsecured | $25566.68 | |
| Priority | $4300.00 | |
| Total | $29866.68 | |
| Description: | | |
| Remarks: | | |

## Claims Register Summary

**Case Name:** Summit Quality Health Services Inc
**Case Number:** 1999-39452
**Chapter:** 7
**Date Filed:** 09/30/1999
**Total Number Of Claims:** 71

| | Total Amount Claimed | Total Amount Allowed |
|---|---|---|
| Unsecured | $129784.73 | |
| Secured | $13222.54 | |
| Priority | $102885.30 | |
| Unknown | $0.00 | |
| Administrative | $250.00 | |
| Total | $246142.57 | |

TRUE COPY I CERTIFY
ATTEST:
MICHAEL N. MILBY, CLERK
By _____
Deputy Clerk



**U.S. Department of Justice**
*Office of the United States Trustee*
*Southern District of Texas*

---

515 Rusk, Suite 3516
Houston, Texas 77002
Telephone/ (713)718-4650
FAX/(713)718-4670

Writer's Direct Dial/(713)718-4679

May 14, 2008

Kenneth P. Havis
14 N 10th St
P.O. Box 750
Navasota, TX 77868

Re:     Case Name:   In re: Summit Quality
        Case Number: 99-39452

Dear Mr. Havis:

Please accept this correspondence as confirmation by the Office of the United States Trustee for the Southern District of Texas that the quarterly fees assessed in this matter, during its pendency as a Chapter 11, have not been paid.

Therefore, please be advised that the Office of the United States Trustee possesses an administrative claim in the amount of Five Hundred Dollars ($500.00).

If you have any comments or questions, please do not hesitate to contact the undersigned individual at (713) 718-4650, ext. 225.

Sincerely,

CHARLES F. MCVAY
UNITED STATES TRUSTEE

By: _Barbara Griffin_
    Barbara Griffin
    Bankruptcy Analyst

cc:     Elizabeth Dodson
        Paralegal Specialist

FORM B10 (Official Form 10) (4/98)

| UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF TEXAS, HOUSTON DIV. | PROOF OF CLAIM |
|---|---|

| Name of Debtor SUMMIT QUALITY HEALTH SERVICES, INC. | Case Number 99-39452 |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property): <br> EDDIE M CHOATE <br><br> Name and address where notices should be sent: <br> 111 NORWOOD <br> LUMBERTON, TX 77657 <br> Telephone number: 409-755-3498 | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. <br> ☐ Check box if you have never received any notices from the bankruptcy court in this case. <br> ☐ Check box if the address differs from the address on the envelope sent to you by the court. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|---|

| Account or other number by which creditor identifies debtor: <br> WAGE CLAIM # 99-012568-6 | Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated:_____ |
|---|---|

**1. Basis for Claim**
- ☐ Goods sold
- ☐ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☑ Wages, salaries, and compensation (fill out below)
  Your SS #: 464 80 2934
  Unpaid compensation for services performed
  from 7/1/99 (date) to 7/31/99 (date)

**2. Date debt was incurred:** 7-23-99

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 5,384.00
If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate ☐ Motor Vehicle
☐ Other_____
Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $ 7,300
Specify the priority of the claim:
☑ Wages, salaries, or commissions (up to $4,300),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
☐ Up to $1,950* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(____).
*Amounts are subject to adjustment on 4/1/01 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**8. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**9. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

| Date 12/13/99 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): <br> MARK CHOATE |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

| UNITED STATES BANKRUPTCY COURT<br>SOUTHERN DISTRICT OF TEXAS | <u>AMENDED</u><br>**PROOF OF CLAIM** |
|---|---|

| In re (Name of Debtor)<br>**SUMMIT QUALITY HEALTH SERVICES, INC.** | Case Number: 99-39452-H3-11 |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor:<br>*(The person or other entity to whom the debtor owes money or property)*<br>**1919 North Loop, L.P.** | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. | |
|---|---|---|
| Name and Address Where Notices Should be Sent<br>PNO, Ltd.<br>c/o Joe Pryzant<br>6060 Gulfton<br>Houston, Texas 77081 | ☐ Check box if you have never received any notices from the bankruptcy court in this case.<br><br>☐ Check box if address differs from the address on the envelope sent to you by the court. | THIS SPACE IS FOR COURT USE ONLY |

| ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR: | Check here if this claim ☐ replaces  a previous filed claim,<br>                                                ☐ amends  dated: _____ |
|---|---|

**1. BASIS FOR CLAIM:**

| | | |
|---|---|---|
| ☐ | Goods sold | ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a) |
| ☐ | Services performed | ☐ Wages, salaries, and compensation (fill out below) |
| ☐ | Money loaned | Your social security number _____ |
| ☐ | Personal injury/wrongful death | Unpaid compensation for services performed from |
| ☐ | Taxes | _____ to _____ |
| ☒ | Other (describe briefly)   LEASE DEFAULT | (date)                              (date) |

| 2. DATE DEBT WAS INCURRED:  02/28/94 as modified 08/21/97 | 3. IF COURT JUDGMENT, DATE OBTAINED: |
|---|---|

**4. CLASSIFICATION OF CLAIM.** Under the Bankruptcy Code all claims are classified as one or more of the following: (1) Unsecured  nonpriority, (2) Unsecured Priority, (3) Secured. It is possible for part of a claim to be in one category and part in another. CHECK THE APPROPRIATE BOX OR BOXES below that best describe your claim and STATE THE AMOUNT OF THE CLAIM AT TIME  CASE FILED.

☐ SECURED CLAIM $_____
Attach evidence of perfection of security interest.

Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle   ☐ Other (Describe briefly):

Amount of arrearage and other charges at time case filed included in secured claim above, if any $_____

☒ UNSECURED NONPRIORITY CLAIM $ 8,329.16
A claim is unsecured if there is no collateral or lien on property  of the debtor securing the claim or to the extent that the value of such property is less than the amount of the claim.

☒ UNSECURED PRIORITY CLAIM $ 3,916.67

Specify the priority of the claim.

Wages, salaries, or commissions up to $4000*, earned not  more than 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier--11 U.S.C. § 507(a)(3)
☐ Contributions to an employee benefit plan--11 U.S.C. § 507(a)(4)
☐ Up to $1,800* of deposits toward purchase, lease, or rental of property or services for personal, family,  or household use--11 U.S.C. § (507)(a)(6)
☐ Alimony, maintenance, or support owed to a spouse, former spouse,
or child--11 U.S.C. § 507(a)(7)
☐ Taxes or penalties of governmental units--11 U.S.C. § 507(a)(8)
☒ Other-Specify applicable paragraph of 11 U.S.C.  § 507(a)
\* Amounts are subject to adjustment on 4/1/98 and every 3 years thereafter with respect to cases commenced on or after date of adjustment.  11 U.S.C. § 507(a)(1) POST PETITION RENT

| 5. TOTAL AMOUNT OF<br>CLAIM AT TIME CASE<br>FILED: | $ 8,329.16<br>(Unsecured) | $_____<br>(Secured) | $ 3,916.67<br>(Priority) | $ 12,245.83<br>(Total) |
|---|---|---|---|---|

☐ Check this box if claim charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges

| 6. CREDITS AND SETOFFS.  The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.  In filing this claim, claimant has deducted all amounts that claimant  owes to debtor.<br><br>7. SUPPORTING DOCUMENTS.  *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, or evidence of security interests to original and each copy.  If the documents are not available, explain.  If the documents are voluminous, attach a summary.<br><br>8. DATE-STAMPED COPY. To receive an acknowledgement of the filing of your claim, enclose a stamped, self- addressed envelope and additional copy of this proof of claim. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

| DATE:<br><br>2/14/2000 | Sign and print the name and title, if any of the creditor or other person authorized to file this claim (attach a copy of power of attorney, if any):<br><br>*[signature]*<br><br>F. P. CRIBBS, JR., ATTORNEY FOR 1919 NORTH LOOP WEST, LP |
|---|---|

*PENALTY for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both 18 U.S.C. §§ 152 and 3571*

AMENDED
PROOF OF CLAIM                                    SUMMIT QUALITY HEALTH SERVICES, INC.
                                                 CAUSE NO. 99-39452-H3-11

                                    EXHIBIT A

1.    Damages from Breach of Lease
      Lesser of:

            A.(1)   Actual Damages
                    Rent 11/18/99 - 02/28/00
                    At $2,500.00 per month                            8,499.96

               (2)  Tenant's share of common area                    1,267.20
                    maintenance charges                           $  9,767.16

            OR

            A.      Formula:
                    Greater of:
                    (i)    15% of actual damages
                           $9,76716 x .15              1,465.07

                    OR

                    (ii)   1 year rent
                           $2,500.00 x 12             30,000.00

                                                                    30,000.00

                                                                     9,767.16
                    Less: Security Deposit                           1,438.00
                                                                     8,329.16

2.    Post Petition Rents Prior to Rejection of Lease
      10/1/99 - 11/17/99
      at 2,500.00 per month                                          3,916.67

                                                                   $12,245.83

# WILSON, CRIBBS, GOREN & FLAUM
ATTORNEYS AT LAW
A PROFESSIONAL CORPORATION
2200 LYRIC CENTRE
440 LOUISIANA
HOUSTON, TEXAS 77002
TELEPHONE (713) 222-9000
FACSIMILE (713) 229-8824
INTERNET: WCGF@WCGF.COM



**FERDINAND P. CRIBBS, JR.**
Board Certified
Business Bankruptcy Law
Texas Board of Legal Specialization

Direct Dial No.
(713) 547-8509

February 14, 2000

Michael Milby, Clerk
United States Bankruptcy Court
515 Rusk, 4th Floor
Houston, Texas 77001

**VIA MESSENGER**

RE:    Cause No. 99-39450; *Unique Dawning, Inc., Unique Dawning CMHC, Inc., Summit Quality Health Services, Inc.*; In the United States Bankruptcy Court for the Southern District of Texas, Houston Division (Our File No. 5024-8)

Dear Sir:

Enclosed please find an original and two copies of the following document for filing in the above-styled bankruptcy proceeding:

➤    **Amended Proof of Claim [$12,245.83]**

Please place your file mark on the extra copy and return to me via the messenger delivering same. By copy of this letter and its enclosure, all parties and counsel of record are being notified of this filing.

If you have any questions regarding the above, please do not hesitate to call.

Very truly yours,

*Vanessa Griffin*

Vanessa Griffin, Assistant to
F. P. Cribbs, Jr.

FPC/vg
G:\Clients\4077\081\CLERK 1LTR.WPD
Enclosure
cc:    David R. Jones
       File

KENNETH R. HAVIS
Chapter 7 Bankruptcy Trustee
P.O. Box 750
Navasota, TX 77868
(936) 825-7982   FAX (936) 825-8013

Cynthia D. Poncio
1630 Mosher Lane                              April 24, 2003
Houston, Texas 77088

       RE:  Summit Quality Health Services, inc.
          Bankruptcy 99-39452-H3-7

Dear Ms. Poncio:

I am the Trustee of the captioned bankruptcy estate.  In reviewing the
claims filed, I noticed that you  had filed two Proof of Claims .

The U.S. Trustee is now requiring Trustees to have claim amounts and
status cleared up or *object to the claim*.  Therefore, I ask that you
please sign the statement at the bottom of this letter indicating your
withdrawal of one of the claims and return it to me by facsimile or by
mail within 10 days of the date of this letter.

If the Trustee does not receive a reply on or before May 2, 2003 he will
file  an objection to your claims.

Thank you for your assistance.

Sincerely,

Kenneth R. Havis, Trustee

_____5 - 1 - 03_____                    Summit Quality Health, Inc.
       DATE                              99-39452-H3-7

I STATE THAT I AM the same Cynthia D. Poncio who filed claims 13 and 19.
I WISH TO withdraw PROOF OF CLAIM:

_____  #13 filed 2/24/2000 in the amount of $5613.84 priority

__✓__  #19 filed 5/4/2001 in the amount of $5613.84 unsecured

I also wish to amend claim # _13_ to be _4300.00_ as priority and ___
_1313.84_ as unsecured.

_____Cynthia Poncio_____
         SIGNATURE

**KENNETH R. HAVIS**
**CHAPTER 7 BANKRUPTCY TRUSTEE**
P.O. BOX 750
NAVASOTA, TX 77868
(936) 825-7982
(936) 825-8013 FAX

June 3, 2002

Robert W. Gay
c/o Alfred H. Bennett
Law Office of Alfred H. Bennett
1811 Southmore Blvd
Houston, Tx 77004

RE: Summit Quality Health Services, Inc.
Case No.99-39452

Dear Mr. Bennett:

    I am the chapter 7 bankruptcy trustee for Summit Quality Health Services and I am reviewing the claims filed in this case, I noticed that you filed a partially secured claim in this estate on behalf of Robert W. Gay in the amount of $10,000.00.  You state the basis for your claim is stock.  There is no support attached for your claim.  Additionally, the entire claim would be a general unsecured claim, not secured.  You must either withdraw or amend your claim to be a general unsecured claim.  Otherwise, I will instruct my attorney to file an objection to your claim with the Court.  For your convenience, you may sign the bottom of this letter indicating your desire to change the claim to a general unsecured claim.

    If I have not received a response from you by June 25, 2002, an objection to your claim will be filed.

Sincerely,

*Kenneth Havis, Trustee*

Kenneth R. Havis, Trustee

---

7 5/02
DATE

Summit Quality Health Services, Inc.
99-39452

I am an authorized representative of the above creditor.  I wish to amend claim # 14 to be a general unsecured claim in the amount of $ 10,000.00.

KENNETH R. HAVIS
Chapter 7 Bankruptcy Trustee
P.O. Box 750
Navasota, TX 77868
(936) 825-7981    FAX (936) 825-8013

Evelyn Beeson
c/o John Werner, Reaud, Morgan & Quinn                April 19, 2005
801 Laurel
P.O. Box 26005
Beaumont, Tx 77720-6005

                RE:  Summit Quality Health Services, Inc.
                     99-39452

Dear Mr. Werner:

I am the Trustee of the captioned bankruptcy estate.  In reviewing
the claims, I noticed that there are two proofs of claim filed for
Ms. Beeson in the above bankruptcy estate: Claim #18 in the amount
of $6,099.00 and claim # 52 in the amount of $6,099.00.  The
claims appear to be duplicated.  One of the claims must be
withdrawn or the trustee must file an objection.

The most expedient way to clear this matter is for you to sign the
statement at the bottom of this page withdrawing the claim.  I
will then include your statement in the Trustee's Final Report.

Since I am in the final stage of closing this case, I ask that
you send the statement back by mail or facsimile within 10 days of
the date of this letter (April 29, 2005) so that I do not have to
file an objection to the claim.

Thank you for your attention to this.

Sincerely,

Kenneth R. Havis, Trustee

                Summit Quality Health Services, Inc.
                        99-39452

I AM THE DULY AUTHORIZED REPRESENTATIVE OF Evelyn Beeson.

I WISH TO WITHDRAW PROOF OF CLAIM #18, dated 04/26/01 in the
amount of $6,099.00 because it is a duplicate of claim #52.

                        _____
                                SIGNATURE

**KENNETH R. HAVIS**
Chapter 7 Bankruptcy Trustee
P.O. Box 750
Navasota, TX 77868
(936) 825-7982    FAX (936) 825-8013

Cynthia D. Calvert
14923 Beatty Dr.
Humble, Tx 77396

October 31, 2001

RE:    Summit Quality Health Services, inc.
Bankruptcy #99-39452-H3-7

Dear Ms. Calvert:

I am the Trustee of the captioned bankruptcy estate.  In reviewing the claims filed, I noticed that you had filed duplicate claims:

Proof of Claim # 20, filed 2/20/00 in the amount of $2,137.58
and
Proof of Claim # 21, filed 2/20/00 in the amount of $2,137.58

Please sign the statement at the bottom of this letter withdrawing one of the claims and return it to me, by facsimile or by mail, within 10 days fo the date of this letter.

Yours sincerely,

Kenneth R. Havis, Trustee

_11-5-01_
DATE

Summit Quality Health, Inc.
99-39452-H3-7

I HEREBY STATE THAT I WISH TO WITHDRAW CLAIM # _21_ BECAUSE IT IS A DUPLICATE OF CLAIM # _20_

SIGNATURE

B10 (Official Form 10) (4/98)

| UNITED STATES BANKRUPTCY COURT Southern DISTRICT OF Texas | | **PROOF OF CLAIM** |
|---|---|---|

Name of Debtor

Summit Quality Home Health

Case Number: 99-39452

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):

Cynthia D. Calvert

Name and address where notices should be sent:

Cynthia D. Calvert
14923 Beatty Dr.
Humble, Texas 77396

Telephone number: 281-441-2898

Account or other number by which creditor identifies debtor:

Unique Dawning CASE #
99-39450
99-39451

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

United States Bankruptcy Court
Southern District of Texas
FILED

**MAY 0 4 2001**

Michael N. Milby, Clerk

THIS SPACE IS FOR COURT USE ONLY

Check here ☐ replaces
if this claim ☐ amends a previously filed claim, dated: _____

**1. Basis for Claim**

☐ Goods sold
☐ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☐ Other _____

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☑ Wages, salaries, and compensation (fill out below)

Your SS #: 453  15  4199

Unpaid compensation for services performed

from 8-27-99 to 9-24-99
      (date)       (date)

**2. Date debt was incurred:**

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 2137.58

☐ If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**

☐ Check this box if claim is secured by collateral (including a right of setoff).

Brief Desription of Collateral:

☐ Real Estate   ☐ Motor Vehicle
☐ Other_____

Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Priority Claim.**

☑ Check this box if you have an unsecured priority claim
Amount entitled to priority $ 2137.58
Specify the priority of the claim:

☑ Wages, salaries, or commissions (up to $4,300),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(4).
☐ Up to $1,950.* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child – 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units– 11 U.S.C. § 507(a)(8).
☐ Other Specify applicable paragraph of 11 U.S.C. § 507(a)(____).
*Amounts are subject to adjustment on 4/1/01 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. Credits:** The amount of all payments on this claim has been credited and deducted for making this proof of claim.

**8. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If documents are not available, explain. If the documents are voluminous, attach a summary.

**9. Date—Stamped Copy:** To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|
| 2-20-00 | Cynthia D. Calvert , Cynthia D. Calvert |

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

B10 (Official Form 10) (4/98)

| | | |
|---|---|---|
| UNITED STATES BANKRUPTCY COURT Southern DISTRICT OF TEXAS | | **PROOF OF CLAIM** |

Southern District of Texas
United States Bankruptcy Court

| Name of Debtor | Case Number: |
|---|---|
| Summit Quality Home Health | 99-39452 |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

FILED
MAY 0 4 2001
Michael N. Milby, Clerk

Name of Creditor (The person or other entity to whom the debtor owes money or property):

Cynthia D. Calvert

- ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

Name and address where notices should be sent:

Cynthia D. Calvert
14923 Beatty Dr.
Humble, Texas 77396
Telephone number: 281-441-2898

- ☐ Check box if you have never received any notices from the bankruptcy court in this case.
- ☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:

Unique Dawning Case #
99-39450
99-39451

Check here ☐ replaces
if this claim ☐ amends a previously filed claim, dated: _____

**1. Basis for Claim**
- ☐ Goods sold
- ☐ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☑ Wages, salaries, and compensation (fill out below)

Your SS #: 453 15 4199

Unpaid compensation for services performed

from 8-27-99 to 9-24-99
(date) (date)

**2. Date debt was incurred:**

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:**
$ 2137.58

☐ If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
- ☐ Real Estate  ☐ Motor Vehicle
- ☐ Other_____

Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Priority Claim.**
☑ Check this box if you have an unsecured priority claim
Amount entitled to priority $ 2137.58
Specify the priority of the claim:
- ☑ Wages, Salaries, or commissions (up to $4,300),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier — 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan — 11 U.S.C. § 507(a)(4).
- ☐ Up to $1,950.* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use — 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child — 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units— 11 U.S.C. § 507(a)(8).
- ☐ Other Specify applicable paragraph of 11 U.S.C. § 507(a)(__).
*Amounts are subject to adjustment on 4/1/01 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. Credits:** The amount of all payments on this claim has been credited and deducted for making this proof of claim.

**8. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If documents are not available, explain. If the documents are voluminous, attach a summary.

**9. Date−Stamped Copy:** To receive an acknowledgement of the filing of your claim, enclose a stamped, self−addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|
| 2-20-00 | Cynthia D. Calvert , Cynthia D. Calvert |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

| UNITED STATES BANKRUPTCY COURT _Southern_ DISTRICT OF _Texas_ | PROOF OF CLAIM |
|---|---|

| Name of Debtor _Summit Quality Health Service_    Case Number _99-3 9451_ |
| _Unique Nursing Center Inc_   _99 - 3 9452_ _99-39452_ |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property): | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. | |
|---|---|---|

_Sandra L. Stokes_

Name and address where notices should be sent:

_Sandra Stokes_
_332 E. Wilkin_
_League City, TX 77573-3717_

Telephone number: _( 281 ) 554 - 3438_

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

United States Bankruptcy Court
Southern District of Texas
FILED

MAY 3 0 2001

Michael N. Milby, Clerk

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:

Check here if this claim ☐ replaces a previously filed claim, dated:_____ ☐ amends

**1. Basis for Claim**

- ☐ Goods sold
- ☒ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☒ Wages, salaries, and compensation (fill out below)

Your SS #: _451 72 2002_

Unpaid compensation for services performed

from _____ to_____
        (date)           (date)

**2. Date debt was incurred:** _Sept. - 99_

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ _1,000_

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**

☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:

- ☐ Real Estate ☐ Motor Vehicle
- ☐ Other_____

Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Priority Claim.**

☒ Check this box if you have an unsecured priority claim
Amount entitled to priority $ _1,000_

Specify the priority of the claim:

- ☒ Wages, salaries, or commissions (up to $4,300),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $1,950* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

*Amounts are subject to adjustment on 4/1/01 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**8. Supporting Documents:** _Attach copies of supporting documents,_ such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**9. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|
| 5-9-01 | _Sandra L. Stokes_ |

_Penalty for presenting fraudulent claim:_ Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**KENNETH R. HAVIS**
Chapter 7 Bankruptcy Trustee
P.O. Box 750
Navasota, TX 77868
(936) 825-7982    FAX (936) 825-8013

Dewayne F. Daugereau                                October 31, 2001
3871 Verrett
Orange, Texas 77630

                    RE:   Summit Quality Health Services, Inc.
                          99-39452-H3-7

Dear Ms. Daugereau,

I am the Trustee of the captioned bankruptcy estate.  In reviewing
the claims, I noticed that you had filed duplicate claims:

        Proof of Claim #8, filed 01/06/00 in the amount of $900.00
            and
        Proof of Claim #23, filed 06/29/01 in the amount of $900.00.

Please sign the statement at the bottom of this letter withdrawing
one of the claims and return it to me, by facsimile or by mail,
within 10 days of the date of this letter.

Yours sincerely,

Kenneth R. Havis, Trustee

_____

_11-03-01_____
         DATE                              Summit Qual. Health Svcs.
                                           99-39452-H3-7

I HEREBY STATE THAT I WISH TO WITHDRAW CLAIM # _23_ BECAUSE IT IS
A DUPLICATE OF CLAIM # _8_ .

_____
         SIGNATURE

# REAUD, MORGAN & QUINN, INC.

Glen W. Morgan
Cris Quinn
Bob Wortham
Richard J. Clarkson
Curtis W. Leister
Mary F. Bradford
Gary T. Cornwell
John Werner
David W. Ferrell
J. Trenton Bond
Chris Portner

Joseph D. Deshotel

LAWYERS

801 Laurel Street
P. O. Box 26005
Beaumont, Texas 77720-6005

Wayne A. Reaud
Of Counsel

Phone (409) 838-1000
Fax (409) 833-8236

SEP 2 4 2001

September 19, 2001

Virginia Stakes
Claims Clerk
U.S. Bankruptcy Court
Post Office Box 61010, Room 5300
Houston, Texas 772088

CERTIFIED MAIL
RETURN RECEIPT REQUESTED

Re:   Unique Dawning, Inc.                    Case No. 99-39450-H3-7
      Unique Dawning CMHC, Inc.               Case No. 99-39451-H3-7
      Summit Quality Health Services, Inc.    Case No. 99-39452-H3-7

Dear Ms. Stakes:

As the authorized agent of claimant Beverley Curette, I wish to withdraw claim #31 filed in Unique Dawning, Inc., case number 99-39450-H3-7 and Unique Dawning CMHC, Inc., case number 99-39451-H3-7. This claim should be filed in Summit Quality Health Services, case number 99-39452-H3-7.

Attached is a copy of the claim showing it was filed with the Court on 04/10/00 as a claim for $5,100.96 in wages, $4,300.00 in priority and $800.96 in non-priority.

Thank you for your cooperation and assistance in this matter.

Very truly yours,

REAUD, MORGAN & QUINN, INC.

By: _____
      John Werner

JW/dfa
Enclosure

cc:   David R. Jones, Esq.                    CERTIFIED MAIL
      KIRKENDALL & ISGUR, L.L.P.              RETURN RECEIPT REQUESTED
      700 Louisiana Street, Suite 4200
      Houston, Texas 77002-2725

SNYDER: 010919 L-Clerk-WthdrwClms-Curette.dfa

# REAUD, MORGAN & QUINN, INC.

Glen W. Morgan
Cris Quinn
Bob Wortham
Richard J. Clarkson
Curtis W. Leister
Mary F. Bradford
Gary T. Cornwell
John Werner
David W. Ferrell
J. Trenton Bond
Chris Portner

Joseph D. Deshotel

LAWYERS

801 Laurel Street
P. O. Box 26005
Beaumont, Texas 77720-6005

Wayne A. Reaud
Of Counsel

Phone (409) 838-1000
Fax (409) 833-8236

September 14, 2001

Virginia Stakes
Claims Clerk
U.S. Bankruptcy Court
Post Office Box 61010, Room 5300
Houston, Texas 772088

CERTIFIED MAIL
RETURN RECEIPT REQUESTED

Re:   Unique Dawning, Inc.
Unique Dawning CMHC, Inc.
Summit Quality Health Services, Inc.

Case No. 99-39450-H3-7
Case No. 99-39451-H3-7
Case No. 99-39452-H3-7

Dear Ms. Stakes:

As the authorized agent of claimant Carolyn Harris, I wish to withdraw claim #18 filed in Unique Dawning, Inc., case number 99-39450-H3-7 and Unique Dawning CMHC, Inc., case number 99-39451-H3-7. This claim should be filed in Summit Quality Health Services, case number 99-39452-H3-7.

Attached is a copy of the claim showing it was filed with the Court on 01/13/00 as a priority claim for $3,375.00.

Thank you for your cooperation and assistance in this matter.

Very truly yours,

REAUD, MORGAN & QUINN, INC.

By: _____
John Werner

JW/dfa

cc:   David R. Jones, Esq.
KIRKENDALL & ISGUR, L.L.P.
700 Louisiana Street, Suite 4200
Houston, Texas 77002-2725

CERTIFIED MAIL
RETURN RECEIPT REQUESTED

SNYDER: 010911 L-Clerk-WthdrwClms-Harris.dfa

| United States Bankruptcy Court<br>Southern District of Texas | PROOF OF CLAIM |
|---|---|

| In re (Name of Debtors)<br>**Unique Dawning, Inc.,**<br>**Unique Dawning, CMHC, Inc.,**<br>**Summit Quality Health Services, Inc.** | Case Numbers:<br>**99-39450-H3-7**<br>**99-39451-H3-7**<br>**99-39452-H3-7** |
|---|---|

**NOTE:** This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" of payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.

| Name of Creditor<br>*(The person or entity to whom the debtor owes money or property)*<br><br>Dana Johnston Burnett<br><br>Name and Addresses Where Notices Should be Sent<br><br>John Werner<br>Reaud, Morgan & Quinn, Inc.<br>801 Laurel<br>Post Office Box 26005<br>Beaumont, Texas 77720-6005 | _____ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>__X__ Check box if you have never received any notices from the bankruptcy court in this case.<br><br>_____ Check box if the address differs from the address on the envelope sent to you by the court. |
|---|---|

*Stamp: UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF TEXAS FILED JAN 13 2000 __ N. Milby, Clerk*

| ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR: | Check here if this claim: _____ replaces}<br>_____ amends}<br>a previously filed claim, dated |
|---|---|

**1. BASIS FOR CLAIM**

| ____ Goods sold<br>__X__ Services performed<br>____ Money loaned<br>____ Personal injury/wrongful death<br>____ Taxes<br>____ Other (Describe briefly) | ____ Retiree benefits as defined in 11 U.S.C. §1114(a)<br>__X__ Wages, salaries, and compensations<br><br>(Fill out below)<br><br>Your social security number 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<br>Unpaid compensations for services performed from July to August |
|---|---|

| 2. DATE DEBT WAS INCURRED<br>May 1, 1999-Present | 3. IF COURT JUDGMENT, DATE OBTAINED:<br>N/A |
|---|---|

4. CLASSIFICATION OF CLAIM. Under the Bankruptcy Code all claims are classified as one or more of the following: (1) Unsecured nonpriority, (2) Unsecured Priority, (3) Secured. It is possible for part of a claim to e in one category and part in another.

CHECK THE APPROPRIATE BOX OR BOXES that best describe your claim and STATE THE AMOUNT OF THE CLAIM.

| | |
|---|---|
| ____ SECURED CLAIM $<br>    Attach evidence of perfection of security interest<br>    Brief Description of Collateral:<br><br>_____ Real Estate _____ Motor Vehicle Other (Describe briefly)<br><br>Amount of arrearage and other charges included in secured claim above, if any $<br><br>  __X__ UNSECURED NONPRIORITY CLAIM $2,000.00 - Bonus<br>    A claim is unsecured if there is no collateral or lien on property of<br>        the debtor securing the claim or to the extent that the value of such<br>        property is less than the amount of the claim. | __X__ UNSECURED PRIORITY CLAIM $ 2,000 00<br><br>Specify the priority of the claim.<br><br>  __X__ Wages, salaries or commissions (up to $4,300), earned not more than 90 days<br>        before filing of the bankruptcy petition or cessation of the debtor's business,<br>        whichever is earlier) - 11 U.S.C. §507(a)(3)<br>  ____ Contributions to an employee benefit plan - U.S.C. §507(a)(4)<br>  ____ Up to $900 of deposits toward purchase, lease or rental of property or<br>        services for personal, family or household use - 11 U.S.C. §507(a)(6)<br>  ____ Taxes of penalties of governmental units - 11 U.S.C. §507(a)(7)<br>  ____ Other - 11 U.S.C. §§507(a)(2), (a)(5) - (Describe briefly) |

5.    TOTAL AMOUNT OF CLAIM AT    $ 7,000.00    $ 0    $ 2,000.00 $ 7,000.00
    TIME CASE FILED:    (Unsecured)    (Secured)    (Priority)    (Total)

_____ Check this box if claim includes prepetition charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges.

6.  CREDITS AND SETOFFS: The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim. In filing this claim, claimant has deducted all amounts that claimant owes to debtor.

7.  SUPPORTING DOCUMENTS: Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, or evidence of security interests. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8.  TIME-STAMPED COPY: To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

| Date<br><br>Nov. 13, 1999 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any)<br><br>Dana Johnston  Dana Johnston Burnett (Billing Supervisor) |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# REAUD, MORGAN & QUINN, INC.

Glen W. Morgan
Cris Quinn
Bob Wortham
Richard J. Clarkson
Curtis W. Leister
Mary F. Bradford
Gary T. Cornwell
John Werner
David W. Ferrell
J. Trenton Bond
Chris Portner
_____
Joseph D. Deshotel

LAWYERS

801 Laurel Street
P. O. Box 26005
Beaumont, Texas 77720-6005

Wayne A. Reaud
Of Counsel

Phone (409) 838-1000
Fax (409) 833-8236

SEP 2 4 2001

September 19, 2001

Virginia Stakes
Claims Clerk
U.S. Bankruptcy Court
Post Office Box 61010, Room 5300
Houston, Texas 772088

CERTIFIED MAIL
RETURN RECEIPT REQUESTED

Re:   Unique Dawning, Inc.              Case No. 99-39450-H3-7
      Unique Dawning CMHC, Inc.         Case No. 99-39451-H3-7
      Summit Quality Health Services, Inc.   Case No. 99-39452-H3-7

Dear Ms. Stakes:

As the authorized agent of claimant Beverley Curette, I wish to withdraw claim #31 filed in Unique Dawning, Inc., case number 99-39450-H3-7 and Unique Dawning CMHC, Inc., case number 99-39451-H3-7.   This claim should be filed in Summit Quality Health Services, case number 99-39452-H3-7.

Attached is a copy of the claim showing it was filed with the Court on 04/10/00 as a claim for $5,100.96 in wages, $4,300.00 in priority and $800.96 in non-priority.

Thank you for your cooperation and assistance in this matter.

Very truly yours,

REAUD, MORGAN & QUINN, INC.

By: _____
         John Werner

JW/dfa
Enclosure

cc:   David R. Jones, Esq.
      KIRKENDALL & ISGUR, L.L.P.
      700 Louisiana Street, Suite 4200
      Houston, Texas 77002-2725

CERTIFIED MAIL
RETURN RECEIPT REQUESTED

SNYDER: 010919 L-Clerk-WthdrwClms-Curette.dfa

**KENNETH R. HAVIS**
Chapter 7 Bankruptcy Trustee
P.O. Box 750
Navasota, TX 77868
(936) 825-7982     FAX (936) 825-8013

Diana K. Folsom
Rt. 10 Box 263
Orange, Tx 77630

October 31, 2001

RE:     Summit Quality Health Services, inc.
        Bankruptcy #99-39452-H3-7

Dear Ms. Folsom:

I am the Trustee of the captioned bankruptcy estate.  In reviewing the claims filed, I noticed that you had filed duplicate claims:

Proof of Claim # 54, filed 7/19/00 in the amount of $4,514.15
        and
Proof of Claim # 56, filed 7/19/00 in the amount of $4,514.15

Please sign the statement at the bottom of this letter withdrawing one of the claims and return it to me, by facsimile or by mail, within 10 days fo the date of this letter.

Yours sincerely,

Kenneth R. Havis, Trustee

_____
11/13/01
DATE

Summit Quality Health, Inc.
99-39452-H3-7

I HEREBY STATE THAT I WISH TO WITHDRAW CLAIM # ___54___ BECAUSE IT IS A DUPLICATE OF CLAIM # _56_

_____
SIGNATURE

05/02/2003  11:18    4098328670              COMMUNITY HEALTH CAR              PAGE  01

### KENNETH R. HAVIS
Chapter 7 Bankruptcy Trustee
P.O. Box 750
Navasota, TX 77868
(936) 825-7982   FAX (936) 825-8013

Janice Marie Gibson
1616 Hwy 365 #27
Nederland, Texas 77627                        April 24, 2003

      RE:  Unique Dawning, inc.
           Bankruptcy #99-39450-H3-7

Dear Ms. Gibson:

I am the Trustee of the captioned bankruptcy estate.  In reviewing the
claims filed, I noticed that you  had filed four Proof of Claims .
(claim #27, filed 1/13/2000,in the amount of $200.00 in Summit and claim
#55, filed 1/13/2000, in the amount of $200.00.00 in Summit and claim
#18 filed 1/13/2000, in the amount of $ 200.00 in UDICMHC.and claim #55
in the amount of $ 200.00 filed on 1/13/2000 in UDI. ).

The U.S. Trustee is now requiring Trustees to have claim amounts and
status cleared up or *object to the claim*.  Therefore, I ask that you
please sign the statement at the bottom of this letter indicating your
withdrawal of three of the claims and return it to me by facsimile or by
mail within 10 days of the date of this letter.

If the Trustee does not receive a reply on or before May 2,2003 he will
file  an objection to your claims.

Thank you for your assistance.

Sincerely,

_Kenneth R. Havis, Trustee_

S-1-03
_____                    Unique Dawning, Inc.
    DATE                            99-39450-H3-7


I STATE THAT I AM the same Janice Gibson who filed claim #27,55,18 &55.

I WISH TO withdraw PROOF OF CLAIM:

   ✓   #55 filed 1/13/2000 in the amount of $200.00 in UDI.

   ✓   #18 filed 1/13/2000 in the amount of $200.00 in UDICMHC

   ___   #27 filed 1/13/2000 in the amount of $200.00 in Summit

   ✓   #55 filed 1/13/2000 in the amount of $200.00 in Summit

                                      _Janice Gibson_
                                          SIGNATURE